| Reported Date and Time | Initial Crime Report | Occurred: |
|---|---|---|
| WED 03/10/2004 2213 | | WED 03/10/2004 1918 |

Location:
**899 MORROW ST    Wilmington, DE 19802**

M.O. and Incident Overview:
THE DEFENDANT LED POLICE IN A MOTOR VEHICLE PURSUIT AND DISGARDED A CHROME PLATED HANDGUN FROM THE DRIVER SIDE WINDOW WHILE IN FLIGHT.

| Grid | Sector | County | Domestic Related | 4-F-14 Sent? | Gen Broadcast Sent? |
|---|---|---|---|---|---|
| 160-100 | 16 | New Castle | ☐Yes ☒No | ☐Yes ☒No | ☐Yes ☒No |

## Victim Information

| Victim Number | Name |
|---|---|
| 001 | |

| Type | Sex | Race | Ethnic Origin | Age | D.O.B. |
|---|---|---|---|---|---|
| Society/Public | | | | | |

| Address | Resident Status | Home Telephone | Cell Phone |
|---|---|---|---|
| | | (302) 571-4526 | |

| Reporting Person? | Victim Injured? | Victim Deceased? | Officer Comments |
|---|---|---|---|
| ☐Yes ☒No | ☐Yes ☒No | ☐Yes ☒No | |

| Injuries | Description of Injuries |
|---|---|
| | |

---

| Victim Number | Name |
|---|---|
| 002 | WILMINGTON PD |

| Type | Sex | Race | Ethnic Origin | Age | D.O.B. |
|---|---|---|---|---|---|
| Government | | | | | |

| Address | Resident Status | Business Telephone | Cell Phone |
|---|---|---|---|
| 400 N WALNUT ST Wilmington, DE 19802 | | (302) 571-4526 | |

| Reporting Person? | Victim Injured? | Victim Deceased? | Officer Comments |
|---|---|---|---|
| ☐Yes ☒No | ☐Yes ☒No | ☐Yes ☒No | |

| Injuries | Description of Injuries |
|---|---|
| | |

---

| Victim Number | Name |
|---|---|
| 003 | VEGA, NELIDA |

| Type | Sex | Race | Ethnic Origin | Age | D.O.B. |
|---|---|---|---|---|---|
| Law Enforcement Officer | Female | White | Hispanic | 28 | 09/17/1975 |

| Address | Resident Status | Home Telephone | Cell Phone |
|---|---|---|---|
| 300 N WALNUT ST Wilmington, DE 198013704 | Full Time | (302) 571-4526 | |

| Reporting Person? | Victim Injured? | Victim Deceased? | Officer Comments |
|---|---|---|---|
| ☐Yes ☒No | ☐Yes ☒No | ☐Yes ☒No | |

| Injuries | Description of Injuries |
|---|---|
| | |

---

| Victim Number | Name |
|---|---|
| 004 | CURLEY, THOMAS |

| Type | Sex | Race | Ethnic Origin | Age | D.O.B. |
|---|---|---|---|---|---|
| Law Enforcement Officer | Male | White | Non-Hispanic | 30 | 05/19/1973 |

| Address | Resident Status | Home Telephone | Cell Phone |
|---|---|---|---|
| 300 N WALNUT ST Wilmington, DE 198013704 | Full Time | (302) 571-4526 | |

| Reporting Person? | Victim Injured? | Victim Deceased? | Officer Comments |
|---|---|---|---|
| ☐Yes ☒No | ☐Yes ☒No | ☐Yes ☒No | |

| Injuries | Description of Injuries |
|---|---|
| | |

## Suspect/Defendant Information

| Sequence | Type | SBI Number | Name | Nick Name |
|---|---|---|---|---|
| 001 | Suspect | 00324847 | RINGGOLD, JAY M | |

| Sex | Race | Ethnic Origin | Age | D.O.B. | Height | Weight | Skin Tone | Eye Color |
|---|---|---|---|---|---|---|---|---|
| Male | Black | Non-Hispanic | 24 | 10/24/1979 | 5' 11" | 160 | Dark | Brown |

| Hair Color | Hair Length | Hair Style | Facial Hair | Voice Speech | Teeth | Build | Glasses |
|---|---|---|---|---|---|---|---|
| Black | | | | | | | |

| Disguise | Disguise Color(s) | Resident Status | Unusual Characteristics | Armed With |
|---|---|---|---|---|
| | | Full Time | | Unarmed |

| Address | Home Telephone | Cell Phone |
|---|---|---|
| 2913 WASHINGTON ST ABSCONDER WILM PROBATION; WILMINGTON, DE 19802 | (302) 764-3730 | |

| Arrest Number | Suspect's Clothing Description |
|---|---|
| 0400883 | |

| Employer/School | Work Telephone |
|---|---|
| UNEMPLOYED | |

## Crimes and Associated Information

000001

| Reporting Officer | Supervisor Approval |
|---|---|
| PTLM MOODY - 7315 2 | STEVEN THOMAS OJWISMT Date 03/27/2004 1310 |

| Victim Number 001 | Crime Seq 001 | Statute DE:11:1257:0000:M:A | Crime Description Resisting Arrest | | |
|---|---|---|---|---|---|
| Location Of Offense Highway/Roadway/Alley/Street | | Status Pending-Active | | Involvement ☐ Alcohol ☐ Drugs ☐ Computer | General Offense |
| Suspected Hate/Bias ☐ Yes ☒ No - N/A | | Crime Code 4801 - Resisting Arrest | | | |
| Burglary Force Involved ☐ Yes ☐ No | | | | | |

| Victim Number 001 | Crime Seq 002 | Statute DE:11:1448:00a1:F:F | Crime Description Possession of a Deadly Weapon by a Person Prohibited Prior Violent Crime Felony | | |
|---|---|---|---|---|---|
| Location Of Offense Highway/Roadway/Alley/Street | | Status Pending-Active | | Involvement ☐ Alcohol ☐ Drugs ☐ Computer | General Offense |
| Suspected Hate/Bias ☐ Yes ☒ No - N/A | | Crime Code 5203 - Carrying Prohibited | | | |
| Burglary Force Involved ☐ Yes ☐ No | Criminal Activity Possessing/Concealing | | Weapon/Force Used Handgun | | |

| Victim Number 001 | Crime Seq 003 | Statute DE:11:1448:00A1:F:D | Crime Description Possession of a Firearm or Firearm Ammunition by a Person Prohibited Prior Violent Crime Felony | | |
|---|---|---|---|---|---|
| Location Of Offense Highway/Roadway/Alley/Street | | Status Pending-Active | | Involvement ☐ Alcohol ☐ Drugs ☐ Computer | General Offense |
| Suspected Hate/Bias ☐ Yes ☒ No - N/A | | Crime Code 5203 - Carrying Prohibited | | | |
| Burglary Force Involved ☐ Yes ☐ No | Criminal Activity Possessing/Concealing | | Weapon/Force Used Handgun | | |

| Victim Number 001 | Crime Seq 004 | Statute DE:11:1269:001A:F:G | Crime Description Tampering With Physical Evidence-Make Devise Alter Prepare False Physical Evid | | |
|---|---|---|---|---|---|
| Location Of Offense Highway/Roadway/Alley/Street | | Status Pending-Active | | Involvement ☐ Alcohol ☐ Drugs ☐ Computer | General Offense |
| Suspected Hate/Bias ☐ Yes ☒ No - N/A | | Crime Code 4804 - Destroying Evidence | | | |
| Burglary Force Involved ☐ Yes ☐ No | | | | | |

| Victim Number 001 | Crime Seq 006 | Statute DE:21:2118:000A:M: | Crime Description Failure to Have Required Insurance | | |
|---|---|---|---|---|---|
| Location Of Offense Highway/Roadway/Alley/Street | | Status Pending-Active | | Involvement ☐ Alcohol ☐ Drugs ☐ Computer | General Offense |
| Suspected Hate/Bias ☐ Yes ☒ No - N/A | | Crime Code 5405 - Moving Violation/Traffic | | | |
| Burglary Force Involved ☐ Yes ☐ No | | | | | |

| Victim Number 001 | Crime Seq 007 | Statute DE:21:4103:000B:M: | Crime Description Disregarding a Police Officer's Signal | | |
|---|---|---|---|---|---|
| Location Of Offense Highway/Roadway/Alley/Street | | Status Pending-Active | | Involvement ☐ Alcohol ☐ Drugs ☐ Computer | General Offense |
| Suspected Hate/Bias ☐ Yes ☒ No - N/A | | Crime Code 5405 - Moving Violation/Traffic | | | |
| Burglary Force Involved ☐ Yes ☐ No | | | | | |

| Victim Number 001 | Crime Seq 008 | Statute DE:21:4201:000a:M: | Crime Description Leaving the Scene of Property Damage Accident | | |
|---|---|---|---|---|---|
| Location Of Offense Highway/Roadway/Alley/Street | | Status Pending-Active | | Involvement ☐ Alcohol ☐ Drugs ☐ Computer | General Offense |
| Suspected Hate/Bias ☐ Yes ☒ No - N/A | | Crime Code 5499 - Traffic Offense/Free Text | | | |
| Burglary Force Involved ☐ Yes ☐ No | | | | | |

| Victim Number 001 | Crime Seq 010 | Statute DE:21:4175:A000:M: | Crime Description Aggressive Driving | | |
|---|---|---|---|---|---|
| Location Of Offense Highway/Roadway/Alley/Street | | Status Pending-Active | | Involvement ☐ Alcohol ☐ Drugs ☐ Computer | General Offense |
| Suspected Hate/Bias ☐ Yes ☒ No - N/A | | Crime Code 5405 - Moving Violation/Traffic | | | |
| Burglary Force Involved ☐ Yes ☐ No | | | | | |

| Victim Number 001 | Crime Seq 011 | Statute DE:11:1442:0000:F:G | Crime Description Carrying a Concealed Deadly Weapon | | |
|---|---|---|---|---|---|
| Location Of Offense Highway/Roadway/Alley/Street | | Status Pending-Active | | Involvement ☐ Alcohol ☐ Drugs ☐ Computer | General Offense |
| Suspected Hate/Bias ☐ Yes ☒ No - N/A | | Crime Code 5202 - Carrying a Concealed Deadly Weapon/Deadly Instrument/CCDW/CCDI | | | |

000002

| Reporting Officer PTLM MOODY   - 7315 2 | Supervisor Approval STEVEN THOMAS  OJWISMT  Date 03/27/2004 1310 |
|---|---|

## Crimes and Associated Information

| Burglary Force Involved | Criminal Activity | | Weapon/Force Used | |
|---|---|---|---|---|
| ☐ Yes  ☐ No | **Possessing/Concealing** | | **Handgun** | |

| Victim Number | Crime Seq | Statute | | Crime Description | |
|---|---|---|---|---|---|
| 001 | 012 | DE:21:4108:0000:M: | | **Disregard Red Light** | |

| Location Of Offense | | Status | | Involvement | General Offense |
|---|---|---|---|---|---|
| **Highway/Roadway/Alley/Street** | | **Pending-Active** | | ☐ Alcohol  ☐ Drugs  ☐ Computer | |

| Suspected Hate/Bias | Crime Code | |
|---|---|---|
| ☐ Yes  ☒ No - N/A | **5405 - Moving Violation/Traffic** | |

| Burglary Force Involved | |
|---|---|
| ☐ Yes  ☐ No | |

| Victim Number | Crime Seq | Statute | | Crime Description | |
|---|---|---|---|---|---|
| 001 | 013 | DE:21:4108:0000:M: | | **Disregard Red Light** | |

| Location Of Offense | | Status | | Involvement | General Offense |
|---|---|---|---|---|---|
| **Highway/Roadway/Alley/Street** | | **Pending-Active** | | ☐ Alcohol  ☐ Drugs  ☐ Computer | |

| Suspected Hate/Bias | Crime Code | |
|---|---|---|
| ☐ Yes  ☒ No - N/A | **5405 - Moving Violation/Traffic** | |

| Burglary Force Involved | |
|---|---|
| ☐ Yes  ☐ No | |

| Victim Number | Crime Seq | Statute | | Crime Description | |
|---|---|---|---|---|---|
| 001 | 014 | DE:21:4108:0000:M: | | **Disregard Red Light** | |

| Location Of Offense | | Status | | Involvement | General Offense |
|---|---|---|---|---|---|
| **Highway/Roadway/Alley/Street** | | **Pending-Active** | | ☐ Alcohol  ☐ Drugs  ☐ Computer | |

| Suspected Hate/Bias | Crime Code | |
|---|---|---|
| ☐ Yes  ☒ No - N/A | **5405 - Moving Violation/Traffic** | |

| Burglary Force Involved | |
|---|---|
| ☐ Yes  ☐ No | |

| Victim Number | Crime Seq | Statute | | Crime Description | |
|---|---|---|---|---|---|
| 001 | 015 | DE:21:4108:0000:M: | | **Disregard Red Light** | |

| Location Of Offense | | Status | | Involvement | General Offense |
|---|---|---|---|---|---|
| **Highway/Roadway/Alley/Street** | | **Pending-Active** | | ☐ Alcohol  ☐ Drugs  ☐ Computer | |

| Suspected Hate/Bias | Crime Code | |
|---|---|---|
| ☐ Yes  ☒ No - N/A | **5405 - Moving Violation/Traffic** | |

| Burglary Force Involved | |
|---|---|
| ☐ Yes  ☐ No | |

| Victim Number | Crime Seq | Statute | | Crime Description | |
|---|---|---|---|---|---|
| 001 | 016 | DE:21:4175:000A:M: | | **Reckless Driving** | |

| Location Of Offense | | Status | | Involvement | General Offense |
|---|---|---|---|---|---|
| **Highway/Roadway/Alley/Street** | | **Pending-Active** | | ☐ Alcohol  ☐ Drugs  ☐ Computer | |

| Suspected Hate/Bias | Crime Code | |
|---|---|---|
| ☐ Yes  ☒ No - N/A | **5405 - Moving Violation/Traffic** | |

| Burglary Force Involved | |
|---|---|
| ☐ Yes  ☐ No | |

| Victim Number | Crime Seq | Statute | | Crime Description | |
|---|---|---|---|---|---|
| 002 | 005 | DE:11:0811:00A1:M: | | **Criminal Mischief  Under $1000 Damage Property** | |

| Location Of Offense | | Status | | Involvement | General Offense |
|---|---|---|---|---|---|
| **Highway/Roadway/Alley/Street** | | **Pending-Active** | | ☐ Alcohol  ☐ Drugs  ☐ Computer | |

| Suspected Hate/Bias | Crime Code | |
|---|---|---|
| ☐ Yes  ☒ No - N/A | **2903 - Damage/Public Property** | |

| Burglary Force Involved | |
|---|---|
| ☐ Yes  ☐ No | |

| Damaged Property | Property Category | | Value | |
|---|---|---|---|---|
| | **Automobiles** | | **500.00** | |

| Victim Number | Crime Seq | Statute | | Crime Description | |
|---|---|---|---|---|---|
| 002 | 009 | DE:21:4203:000B:M: | | **Failure to Report an Accident** | |

| Location Of Offense | | Status | | Involvement | General Offense |
|---|---|---|---|---|---|
| **Highway/Roadway/Alley/Street** | | **Pending-Active** | | ☐ Alcohol  ☐ Drugs  ☐ Computer | |

| Suspected Hate/Bias | Crime Code | |
|---|---|---|
| ☐ Yes  ☒ No - N/A | **5401 - Hit and Run** | |

| Burglary Force Involved | |
|---|---|
| ☐ Yes  ☐ No | |

| Victim Number | Crime Seq | Statute | | Crime Description | |
|---|---|---|---|---|---|
| 003 | 018 | DE:11:0603:00a1:M:A | | **Reckless Endangering Second Degree** | |

| Location Of Offense | | Status | | Involvement | General Offense |
|---|---|---|---|---|---|
| **Highway/Roadway/Alley/Street** | | **Pending-Active** | | ☐ Alcohol  ☐ Drugs  ☐ Computer | |

| Suspected Hate/Bias | Crime Code | |
|---|---|---|
| ☐ Yes  ☒ No - N/A | **13214C - Aggravated Assault/Police Officer Other Dangerous Weapon** | |

000003

| Burglary Force Involved | Weapon/Force Used | Police Assignment | Police Activity | Assault Factor |
|---|---|---|---|---|
| ☐ Yes  ☐ No | **Motor Vehicle/Used as Weapon** | **Two-Man Vehicle/Uniformed Officers** | **Responding to Disturbance** | **Assault on Law** |

| Reporting Officer | Supervisor Approval |
|---|---|
| **PTLM MOODY  - 7315 2** | **STEVEN THOMAS OJWISMT Date 03/27/2004 1310** |

Case 03/102004-cv-00017-GMS    Document 22-2    Filed 08/30/2007    Page 4 of 60 0420360

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 004 | 017 | DE:11:0603:00a1:M:A | Reckless Endangering Second Degree |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Pending-Active | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code |
|---|---|
| ☐ Yes ☒ No - N/A | 13214C – Aggravated Assault/Police Officer Other Dangerous Weapon |

| Burglary Force Involved | Weapon/Force Used | Police Assignment | Police Activity | Assault Factor |
|---|---|---|---|---|
| ☐ Yes ☐ No | Motor Vehicle/Used as Weapon | Two-Man Vehicle/Uniformed Officers | Responding to Disturbance | Assault on Law |

| Other Agency ORI |
|---|
| WILMINGTO |

## Associated Property Summary

| Total Stolen Property | Total Recovered Property | Total Seized Property | Total Damaged Property | Total Counterfeit Property |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $500.00 | $0.00 |

## Victim - Suspect/Defendant Relationships

| Victim - 001 | Suspect/Defendant - 001 | Victim Offender Relationship |
|---|---|---|
| Society/Public | RINGGOLD, JAY M | Victimless Crime |
| Victim - 002 | Suspect/Defendant - 001 | Victim Offender Relationship |
| WILMINGTON PD | RINGGOLD, JAY M | Stranger |
| Victim - 003 | Suspect/Defendant - 001 | Victim Offender Relationship |
| VEGA, NELIDA | RINGGOLD, JAY M | Stranger |
| Victim - 004 | Suspect/Defendant - 001 | Victim Offender Relationship |
| CURLEY, THOMAS | RINGGOLD, JAY M | Stranger |

## Investigative Narrative

16C (MOODY/DOUGHERTY) WHO ARE SWORN WILMINGTON POLICE OFFICERS IN PATROL DIVISION WITH EIGHT YEARS AND SIX MONTHS EXPERIENCE, RESPONDED TO 825 MORROW STREET, WHICH IS LOCATED IN THE CITY OF WILMINGTON, COUNTY OF NEW CASTLE, STATE OF DELAWARE, IN REFERENCE TO AN ATTEMPT TO SERVICE A WARRANT. 18C (GORDON/EVANS) AND 25C (JOHNSON/LUCAS) ALSO RESPONDED TO ASSIST. WE WERE NOTIFIED BY WILCOM THAT THE WANTED PERSON WAS INSIDE OF 825 MORROW STREET (RINGGOLD, JAY DOB: 10/24/79, BLACK MALE, 5'11" 150-160 LBS). RINGGOLD, A PROBATION ABSCONDER, WAS WANTED FOR WEAPONS OFFENSES WE WERE INFORMED TO USE CAUTION (POSSIBLY ARMED WITH A HANDGUN).

UPON ARRIVAL, WE TRAVELLED WEST ON 8TH STREET AND TURNED NORTH ONTO THE 800 BLOCK OF MORROW STREET. WE OBSERVED A BLACK MALE FITTING THE DESCRIPTION SEATED IN THE DRIVER'S SEAT OF A MOTOR VEHICLE (FACING SOUTH) PARKED ON THE WEST SIDE OF THE STREET (1995 PONTIAC GRAND AM, DE 119497, BLACK IN COLOR). I POSITIONED OUR MARKED POLICE VEHICLE IN FRONT OF THE GRAND AM, NOT ALLOWING IT TO BE DRIVEN IN OUR DIRECTION. WE EXITED OUR PATROL CRUISER AND APPROACHED THE CAR, AT WHICH TIME THE DEFENDANT (RINGGOLD) SHIFTED THE GRAND AM INTO REVERSE AND BACKED NORTH ON MORROW STREET. MY PARTNER, OFFICER DOUGHERTY GAVE CHASE ON FOOT AS I RESPONDED BACK TO THE PATROL CRUISER TO PURSUE THE FLEEING VEHICLE. I DROVE NORTH ON MORROW AND EAST BOUND ON 9TH STREET IN PURSUIT OF RINGGOLD. 25C ASSISTED IN THE VEHICLE PURSUIT. I WAS IN DIRECT PURSUIT OF RINGGOLD FOR THE DURATION OF THE PURSUIT.

RINGGOLD OPERATED HIS VEHICLE AGGRESSIVELY, SHOWING NO REGARD FOR HIS SAFETY, PEDESTRIAN OR CIVILIAN VEHICULAR TRAFFIC, NOR FOR THE WELL BEING OF OFFICERS IN PURSUIT. RINGGOLD ALSO OPERATED HIS VEHICLE IN EXCESS OF THE POSTED SPEED LIMIT (25MPH) THROUGHOUT THE DURATION OF THE PURSUIT.

000004

RINGGOLD TURNED NORTH ON WEST STREET FROM 9TH STREET AND CONTINUED NORTHBOUND TO 12TH STREET, WHERE HE DISREGARDED A RED TRAFFIC SIGNAL AND TURNED WEST ONTO 12TH STREET. RINGGOLD THEN

| Reporting Officer | Supervisor Approval |
|---|---|
| PTLM MOODY  - 7315 2 | STEVEN THOMAS OJWISMT Date 03/27/2004 1310 |

## Investigative Narrative - Continued

TURNED NORTH ONTO WASHINGTON STREET WHERE HE DISREGARDED A SECOND RED TRAFFIC SIGNAL AT BAYNARD BOULEVARD AND WASHINGTON STREET (NORTH OF WASHINGTON STREET BRIDGE) BY DRIVING HIS VEHICLE NORTHBOUND IN THE SOUTHBOUND LANES INTO ONCOMING TRAFFIC.  RINGGOLD CONTINUED NORTHBOUND ON WASHINGTON STREET AND DISREGARDED YET A THIRD RED TRAFFIC SIGNAL AT CONCORD AVENUE AND WASHINGTON STREET.  THE PURSUIT CONTINUED NORTHBOUND ON WASHINGTON STREET UNTIL RINGGOLD MADE A LEFT TURN (WESTBOUND) ON 32ND STREET.

 I WAS LESS THAN ONE CAR LENGTH BEHIND RINGGOLD AS WE CONTINUED SOUTH ON MADISON STREET.  AT THE INTERSECTION OF 30TH AND MADISON, I SAW RINGGOLD DISGARD A CHROME PLATED HAND GUN FROM THE DRIVER SIDE WINDOW.  I IMMEDIATELY INFORMED OTHER OFFICERS VIA RADIO THAT A WEAPON WAS DISGARDED.  25C (JOHNSON/LUCAS) DISCONTINUED THEIR PURSUIT AND RECOVERED THE WEAPON (WALTHER .380, SERIAL NUMBER S054711).

 RINGGOLD THEN TURNED EASTBOUND ON 29TH STREET WHERE HE EVADED ADDITIONAL UNITS ASSISTING IN THE PURSUIT.  RINGGOLD THEN DISREGARDED THE FOURTH AND FINAL RED TRAFFIC SIGNAL AT 29TH AND WASHINGTON AS HE TURNED NORTHBOUND ONTO WASHINGTON STREET.  RINGGOLD THEN TURNED WESTBOUND ON 30TH STREET FROM WASHINGTON STREET. AT 30TH AND MONROE STREETS, RINGGOLD RAMMED A MARKED POLICE VEHICLE (VEHICLE #3042) WHICH WAS OPERATED BY 14C (CURLEY/VEGA...ACCIDENT REPORT #30-04-22443), THIS COLLISION RESULTED IN SCRAPING OF THE FRONT FENDER AND PAINT TRANSFER IN THE SAME AREA OF THE VEHICLE.THE OFFICERS WERE NOT INJURED AS A RESULT OF THE IMPACT.  THE VEHICLE DISABLED AT 30TH AND HARRISON STREETS.  OFFICERS REMOVED RINGGOLD FROM HIS VEHICLE AND ORDERED HIM TO PLACE HIS HANDS BEHIND HIS BACK.  RINGGOLD DID NOT COOPERATE WITH ORDERS AND A MODERATE FORCE  WAS NECESSARY TO COUNTER HIS RESISTANCE AND PLACE HIM INTO CUSTODY (RINGGOLD HAD TO BE PULLED FROM THE DRIVER'S SEAT OF THE VEHICLE AND FORCED TO THE GROUND).  RINGGOLD WAS INFORMED OF HIS MIRANDA RIGHTS AT THE SCENE.

 RINGGOLD COMPLAINED OF AN ANKLE INJURY AND WAS TRANSPORTED BY 18C  (GORDON/EVANS) TO WILMINGTON HOSPITAL.  X-RAYS WERE NEGATIVE AND RINGGOLD WAS TREATED BY DR. MADDEN AND RELEASED.  WE THEN TRANSPORTED RINGGOLD TO CENTRAL WHERE HE WAS BOOKED FOR THE LISTED CHARGES.  THE HANDGUN WAS TAGGED AND PLACED INTO EVIDENCE.  WARRANT CHECKS FOR THE WEAPON (SERIAL NUMBER S054711) PROVED NEGATIVE.

 THE VEHICLE PURSUIT REMAINED WITHIN THE LIMITS OF THE CITY OF WILMINGTON, COUNTY OF NEW CASTLE, AND STATE OF DELAWARE.

000005

| Reporting Officer | Supervisor Approval |
|---|---|
| PTLM MOODY   - 7315 2 | STEVEN THOMAS OJWISMT Date 03/27/2004 1310 |

Case 1:06-cv-00017-GMS Document 22-2 Filed 08/30/2007 Page 6 of 60

## Statement of Suspect 001 - JAY M RINGGOLD

RINGGOLD ADVISED THAT HE HAD BEEN ON THE LAM FOR NEARLY FOUR MONTHS AND WAS READY TO FACE HIS PROSPECTIVE INCARCERATION.  AS FOR THE WEAPON, RINGGOLD STATED..."I DON'T KNOW ANYTHING ABOUT A GUN...MY WINDOWS WERE UP...I DON'T KNOW WHAT Y'ALL ARE TALKIN' ABOUT."

000006

| Reporting Officer | | | Supervisor Approval | | |
|---|---|---|---|---|---|
| PTLM MOODY   - 7315 2 | | | STEVEN THOMAS  OJWISMT  Date 03/27/2004 1310 | | |
| Detective Notified | | Referred To | | | |
| Solvability Factors | ☐ Witness | ☐ M. O. | ☐ Trace Stolen Property | ☐ Suspect Named | Status |
| | ☐ Suspect Located | ☐ Suspect Described | ☐ Suspect Identified | ☐ Suspect Vehicle Identified | Has Follow Up |

## Supplemental Report

| Original Occurrence Dates and Times: | Grid | Sector | |
|---|---|---|---|
| WED  03/10/2004  1918 | 160-100 | 16 | |

Original Location:
899   MORROW ST    Wilmington, DE 19802

### Investigative Narrative

THESE OFFICERS (DRAPER AND LENHARDT 11-C) RESPONDED NORTH (14TH RADIO DISTRICT) TO ASSIST 16C IN A VEHICLE PURSUIT. THESE OFFICERS RESPONDED TO 29TH AND WEST STREET. THE DRIVER DISREGARDED THESE OFFICERS AND SPED PASS NEARLY STRIKING OUR MARKED PATROL VEHICLE.

000007

| Reporting Officer | | | Supervisor Approval | | |
|---|---|---|---|---|---|
| PATROL DRAPER   - 72332 001 | | | THOMAS D KANE  OJWITDK  Date 05/15/2004 | | |
| Solvability Factors | ☐ Witness | ☐ M. O. | ☐ Trace Stolen Property | ☐ Suspect Named | Status |
| | ☐ Suspect Located | ☐ Suspect Described | ☐ Suspect Identified | ☐ Suspect Vehicle Described | Has Follow Up |

Supplemental Report

| Original Occurrence Dates and Times: | | Grid | Sector | |
|---|---|---|---|---|
| **WED 03/10/2004 1918** | | **160-100** | **16** | |

Original Location:
**899 MORROW ST     Wilmington, DE 19802**

## Investigative Narrative

IN REFERENCE TO THIS INCIDENT, THIS UNIT 25C (JOHNSON/ LUCAS) RESPONDED TO 825 MORROW STREET TO ASSIST 16C (MOODY/DOUGHERTY) ON A WARRANT SERVICE.  THIS UNIT TOOK UP A POSITION IN THE 800 BLOCK OF MONROE STREET IN THE EVENT THE SUSPECT, LATER IDENTIFIED AS DEFENDANT JAY RINGGOLD (BMN 10/24/79), FLED FROM THE REAR OF THE ABOVE LISTED LOCATION. AT THIS TIME OFFICER MOODY ADVISED RINGGOLD ENTERED A VEHICLE (BLACK IN COLOR PONTIAC GRANDAM DISPLAYING DE REGISTRATION 119497) AND OFFICER MOOD WAS ATTEMPTING TO STOP SAME, WHICH WAS TRAVELING EAST BOUND ON WEST 9TH STREET FROM MORROW STREET. AT THIS TIME THIS UNIT ASSISTED OFFICER MOODY IN AN ATTEMPT TO STOP THE ABOVE LISTED VEHICLE WHICH FLED EAST BOUND ON WEST 9TH STREET, NORTH BOUND ON WASHINGTON, WEST BOUND ON WEST 12TH STREET, NORTH ON WASHINGTON STREET, EAST ON 32ND STREET AND SOUTH ON MADISON STREET.

AT THIS TIME OFFICER MOODY ADVISED  WILCOM THE SUSPECT THREW A WEAPON OUT THE DRIVERS SIDE WINDOW OF HIS VEHICLE IN THE 3100 BLOCK OF NORTH MADISON STREET. THIS UNIT THEN LOCATED A CHROME IN COLOR WALTHER .380 CALIBER PPK WITH A BLACK GRIP (SERIAL # S054711) IN THE 3100 BLOCK ON NORTH MADISON STREET APPROX. 30 FEET SOUTH OF WEST 32ND STREET. IT SHOULD BE NOTED THE ABOVE LISTED FIREARM WAS LOCATED ON THE EAST SIDE OF NORTH MADISON STREET APPROX. 15 FEET FROM THE SIDEWALK. THE ABOVE LISTED FIREARM WAS MADE SAFE BY THIS OFFICER AND PLACED INSIDE OUR MARKED POLICE VEHICLE WHERE SAME REMAINED UNTIL IT WAS TURNED OVER TO OFFICER DOUGHERTY AT WEST 30TH AND HARRISON STREET WHERE RINGGOLD WAS TAKEN INTO CUSTODY. IT SHOULD BE KNOWN THE ABOVE LISTED FIREARM HAD SIX LIVE .380 WINCHESTER ROUNDS IN THE MAGAZINE HOWEVER THE FIREARM WAS ON SAFE WHEN RECOVERED AND DID NOT HAVE A ROUND IN THE CHAMBER.

THIS UNIT REMAINED ON SCENE UNTIL C&B TOWING ARRIVED ON SCENE AND TOWED THE ABOVE LISTED VEHICLE TO 300 NORTH WALNUT STREET (PUBLIC SAFETY BUILDING) FOR INVESTIGATIVE PURPOSES.

000008

| Reporting Officer | | Supervisor Approval | | |
|---|---|---|---|---|
| **PTLMN LUCAS  - 73142 002** | | **STEVEN THOMAS OJWISMT  Date 03/26/2004** | | |
| Solvability Factors | ☐Witness ☐Suspect Located | ☐M. O. ☐Suspect Described | ☐Trace Stolen Property ☐Suspect Identified | ☐Suspect Named ☐Suspect Vehicle Described | Status **Has Follow Up** |

## Supplemental Report

| Original Occurrence Dates and Times: | Grid | Sector |
|---|---|---|
| WED  03/10/2004  1918 | 160-100 | 16 |

Original Location:
**899  MORROW ST  Wilmington, DE 19802**

## Investigative Narrative

On the above date, this officer (unit14C Curley/driver and Vega/passenger) responded to the
area of 30th and Monroe St. due to a vehicle pursuit (case#30-04-22441). This unit was
responding n/b in the 2900 block of Monroe St. when pursuing units advised that the fleeing
vehicle was traveling w/b on 30th St. from Washington St. This officer approached 30th St. and
stopped prior to entering the intersection of 30th and Monroe St. A civilian vehicle, which
was also traveling w/b on 30th St. (500 block) in front of the suspect vehicle, stopped in the
roadway just prior to entering the intersection of 30th and Monroe St. The suspect vehicle
attempted to pass the civilian vehicle on the left and struck the front of this unit's patrol
vehicle (3042) causing damage to the front bumper. (30-04-22443). The suspect vehicle then
continued w/b on 30th St. This unit pulled in directly behind the suspect vehicle and began
following same. The suspect vehicle appeared impaired and began to slow down considerably.
This unit notified WILCOM of this.  The suspect vehicle stopped at 30th and Harrison St. and
these officers assisted in taking the suspect into custody. (30-04-22483). After a brief
struggle and commands by officers to "Stop Resisting" and "Put your hands behind your back,"
the suspect was taken into custody.

000009

| Reporting Officer | | | Supervisor Approval | | |
|---|---|---|---|---|---|
| **CPL CURLEY   - 71112 003** | | | **THOMAS D KANE  OJWITDK  Date 03/26/2004** | | |
| Solvability Factors | ☐ Witness | ☐ M. O. | ☐ Trace Stolen Property | ☐ Suspect Named | Status |
| | ☐ Suspect Located | ☐ Suspect Described | ☐ Suspect Identified | ☐ Suspect Vehicle Described | **Has Follow Up** |

| Page: | Report Date: | Agency: | | Complaint: |
|---|---|---|---|---|
| 1 | 03/10/2004 | Wilmington PD | | 3604-02148 |

Case 1:06-cv-00017-GMS   Document 22-2   Filed 08/30/2007   Page 11 of 60

## Supplemental Report

| Original Occurrence Dates and Times: | Grid | Sector |
|---|---|---|
| WED  03/10/2004  1918 | 160-100 | 16 |

Original Location:
**899   MORROW ST      Wilmington, DE 19802**

### Investigative Narrative

18c (Gordon/Evans) responded to 800 block of Morrow st Wilmington DE New Castle County to assist 16c on a warrant attempt. When the suspect (later identified as Jay Ringgold) fled the area in a vehicle, we ran back to our vehicle and attempted to assist in stopping the suspect. We were finally able to catch up to the chase at 30th and Harrison sts. The suspect vehicle was travelling west bound on 30 th st. we stopped our vehicle in the 2900 block of N. Harrison st. I displayed my departmental issue firearm and ordered the suspect to show his hands. I then approached the vehicle as assisting officers approached from behind him and pulled him from the vehicle. I placed handcuffs him after officers were able to control him. Due to the vehicles extremely high idle and glowing red exhaust pipe, I grabbed the suspect and attempted to pull him away from the vehicle. Unknown to me the suspects shoes were caught on something inside the vehicle preventing him from being removed away from the vehicle. After the shoes were free, the suspect was placed in our vehicle and transported to Wilmington Hospital for his injured leg.

000010

| Reporting Officer | | Supervisor Approval | | |
|---|---|---|---|---|
| **CPL GORDON   - 70482 004** | | **STEVEN THOMAS  OJWISMT  Date 03/26/2004** | | |
| Solvability Factors | ☐ Witness | ☐ M. O. | ☐ Trace Stolen Property | ☐ Suspect Named | Status |
| | ☐ Suspect Located | ☐ Suspect Described | ☐ Suspect Identified | ☐ Suspect Vehicle Described | **Has Follow Up** |

Supplemental Report

| Original Occurrence Dates and Times: | Grid | Sector |
|---|---|---|
| WED  03/10/2004  1918 | 160-100 | 16 |

Original Location:
899  MORROW ST      Wilmington, DE 19802

## Investigative Narrative

171C (Buhrman) responded to assist 16C (Moody/Dougherty) on a warrant attempt in the 800 Block of Morrow Street.  Upon arriving in the area, Officer Dougherty broadcast over the air that the suspect was fleeing east on 9th Street in a vehicle.  This officer ran back to my marked police vehicle and Officer R. Evans (one half of 18C) also got into my vehicle.  These officers proceeded to drive North on Monroe Street from 8th Street, East on 7th Street and North on Madison Street.  We then proceeded to drive East on 11th Street and North on Washington Street, which was the last direction provided over the air.  I continued to drive to North on Baynard Boulevard to Broom Street, however, the chase had continued on Washington Street.  This officer continued to monitor the chase being broadcast over the air and drove to the areas where the suspect was potentially heading.  At the final portion of the chase, this officer proceeded East on 29th Street when the suspect began going West on 30th Street.  This officer turned left to proceed North on Jefferson Street, at which time I observed the suspect vehicle driving West on 30th Street and several police vehicles in pursuit.  This officer turned West on 30th Street and followed the pursuit until the suspect gave up at 30th and N. Harrison Streets.  At 30th and Harrison Streets, this officer remained on the scene until the situation was under control and then left the area.  This officer did not take part in any portion of helping to take the suspect into custody.  There were several officers already taking the suspect into custody and there was no more assistance needed.

000011

| Reporting Officer | | Supervisor Approval | | |
|---|---|---|---|---|
| M/CPL1 BUHRMAN    - 61472 005 | | STEVEN THOMAS  OJWISMT  Date 03/26/2004 | | |
| Solvability Factors | ☐ Witness | ☐ M. O. | ☐ Trace Stolen Property | ☐ Suspect Named | Status |
| | ☐ Suspect Located | ☐ Suspect Described | ☐ Suspect Identified | ☐ Suspect Vehicle Described | Has Follow Up |

## Supplemental Report

| Original Occurrence Dates and Times:<br>WED  03/10/2004  1918 | Grid<br>160-100 | Sector<br>16 | |
|---|---|---|---|
| Original Location:<br>899   MORROW ST        Wilmington, DE 19802 | | | |

### Investigative Narrative

On Wednesday 10 march 2004, 2330 hours, 312 (Det. Flaherty) was notified via telephone of a firearms arrest by Ptlm. C. Dougherty. This officer (Flaherty) responded in for interview of the defendant (Jay Ringgold). The defendant was escorted to Detective Division for interview. Defendant was read his Miranda Warnings and refused to make a statement to this officer. The defendant was turned back over to turnkey for processing by the arresting units. No further action by this officer.

000012

| Reporting Officer<br>CPL. FLAHERTY  - 801152 006 | | Supervisor Approval<br>ROBERT E DONOVAN  OJWIRED  Date 03/21/2004 | | |
|---|---|---|---|---|
| Solvability Factors | ☐ Witness<br>☐ Suspect Located | ☐ M. O.<br>☐ Suspect Described | ☐ Trace Stolen Property<br>☐ Suspect Identified | ☐ Suspect Named<br>☐ Suspect Vehicle Described | Status<br>**Has Follow Up** |

Case 1:04-cv-00017-GMS   Document 22-2   Filed 08/30/2007   Page 13 of 60

## Supplemental Report

| Original Occurrence Dates and Times:<br>**WED  03/10/2004  1918** | Grid<br>**160-100** | Sector<br>**16** | |
| Original Location:<br>**899  MORROW ST      Wilmington, DE 19802** | | | |

### Investigative Narrative

At the listed time unit #16-C (SAUNDERS/MARTINEZ) responded to the area of W. 30th & Madison
Streets with reference to a vehicle persuit.  The suspect vehicle was disabled (by its own
means), and thus came to a complete stop.  At this time the listed officers, including
SAUNDERS, cautiously approached the suspect vehicle, opened the driver's side door, and took
the suspect into custody.

000013

| Reporting Officer<br>**PATROL SAUNDERS   - 71362 007** | | | Supervisor Approval<br>**STEVEN THOMAS  OJWISMT  Date 08/06/2004** | | |
| Solvability Factors | ☐Witness<br>☐Suspect Located | ☐M. O.<br>☐Suspect Described | ☐Trace Stolen Property<br>☐Suspect Identified | ☐Suspect Named<br>☐Suspect Vehicle Described | Status<br>**Has Follow Up** |

Case 1:06-cv-00017-GMS    Document 22-2    Filed 08/30/2007    Page 14 of 60

## Supplemental Report

| Original Occurrence Dates and Times:<br>**WED  03/10/2004  1918** | | Grid<br>**160-100** | Sector<br>**16** |

| Original Location:<br>**899  MORROW ST    Wilmington, DE 19802** |

## Victim Information

| Victim Number<br>**001** | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| Type<br>**Society/Public** | | Sex | Race | | Ethnic Origin | Age | D.O.B. |
| Address | | | Resident Status | Home Telephone<br>**(302) 571-4526** | Cell Phone | | |
| Reporting Person?<br>☐Yes  ☒No | Victim Injured?<br>☐Yes  ☒No | Victim Deceased?<br>☐Yes  ☒No | Officer Comments | | | | |
| Injuries | | | Description of Injuries | | | | |

| Victim Number<br>**002** | Name<br>**WILMINGTON PD** | | | | | | |
|---|---|---|---|---|---|---|---|
| Type<br>**Government** | | Sex | Race | | Ethnic Origin | Age | D.O.B. |
| Address<br>**400 N WALNUT  ST**<br>**Wilmington, DE 19802** | | | Resident Status | Business Telephone<br>**(302) 571-4526** | Cell Phone | | |
| Reporting Person?<br>☐Yes  ☒No | Victim Injured?<br>☐Yes  ☒No | Victim Deceased?<br>☐Yes  ☒No | Officer Comments | | | | |
| Injuries | | | Description of Injuries | | | | |

| Victim Number<br>**003** | Name<br>**VEGA, NELIDA** | | | | | | |
|---|---|---|---|---|---|---|---|
| Type<br>**Law Enforcement Office** | Sex<br>**Female** | Race<br>**White** | | | Ethnic Origin<br>**Hispanic** | Age<br>**28** | D.O.B.<br>**09/17/1975** |
| Address<br>**300 N WALNUT  ST**<br>**Wilmington, DE 198013704** | | | Resident Status<br>**Full Time** | Home Telephone<br>**(302) 571-4526** | Cell Phone | | |
| Reporting Person?<br>☐Yes  ☒No | Victim Injured?<br>☐Yes  ☒No | Victim Deceased?<br>☐Yes  ☒No | Officer Comments | | | | |
| Injuries | | | Description of Injuries | | | | |

| Victim Number<br>**004** | Name<br>**CURLEY, THOMAS** | | | | | | |
|---|---|---|---|---|---|---|---|
| Type<br>**Law Enforcement Office** | Sex<br>**Male** | Race<br>**White** | | | Ethnic Origin<br>**Non-Hispanic** | Age<br>**30** | D.O.B.<br>**05/19/1973** |
| Address<br>**300 N WALNUT  ST**<br>**Wilmington, DE 198013704** | | | Resident Status<br>**Full Time** | Home Telephone<br>**(302) 571-4526** | Cell Phone | | |
| Reporting Person?<br>☐Yes  ☒No | Victim Injured?<br>☐Yes  ☒No | Victim Deceased?<br>☐Yes  ☒No | Officer Comments | | | | |
| Injuries | | | Description of Injuries | | | | |

## Suspect/Defendant Information

| Sequence<br>**001** | Type<br>**Defendant** | SBI Number<br>**00324847** | Name<br>**RINGGOLD, JAY M** | | | | Nick Name | |
|---|---|---|---|---|---|---|---|---|
| Sex<br>**Male** | Race<br>**Black** | Ethnic Origin<br>**Non-Hispanic** | Age<br>**24** | D.O.B.<br>**10/24/1979** | Height<br>**5' 11"** | Weight<br>**160** | Skin Tone<br>**Dark** | Eye Color<br>**Brown** |
| Hair Color<br>**Black** | Hair Length | Hair Style | | Facial Hair | Voice Speech | Teeth | Build | Glasses |
| Disguise | | Disguise Color(s) | | Resident Status<br>**Full Time** | Unusual Characteristics | | Armed With<br>**Unarmed** | |
| Address<br>**2913  WASHINGTON ST**<br>**ABSCONDER WILM PROBATION;**<br>**WILMINGTON, DE 19802** | | | Home Telephone<br>**(302) 764-3730** | Cell Phone | | | | |
| Arrest Number<br>**0400883** | Arrest Type<br>**Warrant** | | Suspect's Clothing Description | | | | | |
| Employer/School<br>**UNEMPLOYED** | | | Work Telephone | | | | | |

## Crimes and Associated Information

| Victim Number<br>**001** | Crime Seq<br>**001** | Statute<br>**DE:11:1257:0000:M:A** | Crime Description<br>**Resisting Arrest** | **000014** |
|---|---|---|---|---|

| Reporting Officer<br>**PATROL DOUGHERTY   - 72042 008** | Supervisor Approval<br>**STEVEN THOMAS  OJWISMT**  Date 08/29/2004 1046 |

## Crimes and Associated Information

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code | | |
|---|---|---|---|
| ☐ Yes ☒ No - N/A | 4801 - Resisting Arrest | | |

| Burglary Force Involved | | | |
|---|---|---|---|
| ☐ Yes ☐ No | | | |

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 002 | DE:11:1448:00a1:F:F | Possession of a Deadly Weapon by a Person Prohibited Prior Violent Crime Felony |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code | | |
|---|---|---|---|
| ☐ Yes ☒ No - N/A | 5203 - Carrying Prohibited | | |

| Burglary Force Involved | Criminal Activity | Weapon/Force Used | |
|---|---|---|---|
| ☐ Yes ☐ No | Possessing/Concealing | Handgun | |

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 003 | DE:11:1448:00A1:F:D | Possession of a Firearm or Firearm Ammunition by a Person Prohibited Prior Violent Crime Felony |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code | | |
|---|---|---|---|
| ☐ Yes ☒ No - N/A | 5203 - Carrying Prohibited | | |

| Burglary Force Involved | Criminal Activity | Weapon/Force Used | |
|---|---|---|---|
| ☐ Yes ☐ No | Possessing/Concealing | Handgun | |

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 004 | DE:11:1269:001A:F:G | Tampering With Physical Evidence-Make Devise Alter Prepare False Physical Evid |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code | | |
|---|---|---|---|
| ☐ Yes ☒ No - N/A | 4804 - Destroying Evidence | | |

| Burglary Force Involved | | | |
|---|---|---|---|
| ☐ Yes ☐ No | | | |

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 006 | DE:21:2118:000A:M: | Failure to Have Required Insurance |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code | | |
|---|---|---|---|
| ☐ Yes ☒ No - N/A | 5405 - Moving Violation/Traffic | | |

| Burglary Force Involved | | | |
|---|---|---|---|
| ☐ Yes ☐ No | | | |

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 007 | DE:21:4103:000B:M: | Disregarding a Police Officer's Signal |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code | | |
|---|---|---|---|
| ☐ Yes ☒ No - N/A | 5405 - Moving Violation/Traffic | | |

| Burglary Force Involved | | | |
|---|---|---|---|
| ☐ Yes ☐ No | | | |

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 008 | DE:21:4201:000a:M: | Leaving the Scene of Property Damage Accident |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code | | |
|---|---|---|---|
| ☐ Yes ☒ No - N/A | 5499 - Traffic Offense/Free Text | | |

| Burglary Force Involved | | | |
|---|---|---|---|
| ☐ Yes ☐ No | | | |

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 010 | DE:21:4175:A000:M: | Aggressive Driving |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code | | |
|---|---|---|---|
| ☐ Yes ☒ No - N/A | 5405 - Moving Violation/Traffic | | |

| Burglary Force Involved | | | |
|---|---|---|---|
| ☐ Yes ☐ No | | | |

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 011 | DE:11:1442:0000:F:G | Carrying a Concealed Deadly Weapon |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

000015

| Reporting Officer | Supervisor Approval |
|---|---|
| PATROL DOUGHERTY   - 72042 008 | STEVEN THOMAS  OJWISMT  Date 08/29/2004 1046 |

Page: 3 | Report Date: 08/29/2004 | Agency: Wilmington PD | Document 22-2 | Filed 08/30/2007 | Complaint: 2004-02481 | Page 16 of 60

Case 04-cv-00017-GMS

## Crimes and Associated Information

| Suspected Hate/Bias | Crime Code |
|---|---|
| ☐ Yes ☒ No - N/A | 5202 – Carrying a Concealed Deadly Weapon/Deadly Instrument/CCDW/CCDI |

| Burglary Force Involved | Criminal Activity | Weapon/Force Used |
|---|---|---|
| ☐ Yes ☐ No | Possessing/Concealing | Handgun |

---

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 012 | DE:21:4108:0000:M: | Disregard Red Light |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Pending-Active | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code |
|---|---|
| ☐ Yes ☒ No - N/A | 5405 – Moving Violation/Traffic |

| Burglary Force Involved |
|---|
| ☐ Yes ☐ No |

---

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 013 | DE:21:4108:0000:M: | Disregard Red Light |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code |
|---|---|
| ☐ Yes ☒ No - N/A | 5405 – Moving Violation/Traffic |

| Burglary Force Involved |
|---|
| ☐ Yes ☐ No |

---

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 014 | DE:21:4108:0000:M: | Disregard Red Light |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code |
|---|---|
| ☐ Yes ☒ No - N/A | 5405 – Moving Violation/Traffic |

| Burglary Force Involved |
|---|
| ☐ Yes ☐ No |

---

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 015 | DE:21:4108:0000:M: | Disregard Red Light |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code |
|---|---|
| ☐ Yes ☒ No - N/A | 5405 – Moving Violation/Traffic |

| Burglary Force Involved |
|---|
| ☐ Yes ☐ No |

---

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 001 | 016 | DE:21:4175:000A:M: | Reckless Driving |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code |
|---|---|
| ☐ Yes ☒ No - N/A | 5405 – Moving Violation/Traffic |

| Burglary Force Involved |
|---|
| ☐ Yes ☐ No |

---

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 002 | 005 | DE:11:0811:00A1:M: | Criminal Mischief Under $1000 Damage Property |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code |
|---|---|
| ☐ Yes ☒ No - N/A | 2903 – Damage/Public Property |

| Burglary Force Involved |
|---|
| ☐ Yes ☐ No |

---

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 002 | 009 | DE:21:4203:000B:M: | Failure to Report an Accident |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code |
|---|---|
| ☐ Yes ☒ No - N/A | 5401 – Hit and Run |

| Burglary Force Involved |
|---|
| ☐ Yes ☐ No |

---

| Victim Number | Crime Seq | Statute | Crime Description |
|---|---|---|---|
| 003 | 018 | DE:11:0603:00a1:M:A | Reckless Endangering Second Degree |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code |
|---|---|
| ☐ Yes ☒ No - N/A | 13214C – Aggravated Assault/Police Officer Other Dangerous Weapon |

| Burglary Force Involved | Weapon/Force Used | Police Assignment | Police Activity | Assault Factor |
|---|---|---|---|---|
| ☐ Yes ☐ No | Motor Vehicle/Used as Weapon | Two-Man Vehicle/Uniformed Officers | Responding to Disturbance | Assault on Law |

000016

---

| Reporting Officer | Supervisor Approval |
|---|---|
| PATROL DOUGHERTY - 72042 008 | STEVEN THOMAS OJWISMT Date 08/29/2004 1046 |

| Victim Number | Crime Seq | Statute | | Crime Description |
|---|---|---|---|---|
| 004 | 017 | DE:11:0603:00a1:M:A | | Reckless Endangering Second Degree |

| Location Of Offense | Status | Involvement | General Offense |
|---|---|---|---|
| Highway/Roadway/Alley/Street | Adult Arrest 03/11/2004 | ☐ Alcohol ☐ Drugs ☐ Computer | |

| Suspected Hate/Bias | Crime Code |
|---|---|
| ☐ Yes ☒ No - N/A | 13214C - Aggravated Assault/Police Officer Other Dangerous Weapon |

| Burglary Force Involved | Weapon/Force Used | Police Assignment | Police Activity | Assault Factor |
|---|---|---|---|---|
| ☐ Yes ☐ No | Motor Vehicle/Used as Weapon | Two-Man Vehicle/Uniformed Officers | Responding to Disturbance | Assault on Law |

## Victim - Suspect/Defendant Relationships

| Victim - 001 | Suspect/Defendant - 001 | Victim Offender Relationship |
|---|---|---|
| Society/Public | RINGGOLD, JAY M | Victimless Crime |
| Victim - 002 | Suspect/Defendant - 001 | Victim Offender Relationship |
| WILMINGTON PD | RINGGOLD, JAY M | Stranger |
| Victim - 003 | Suspect/Defendant - 001 | Victim Offender Relationship |
| VEGA, NELIDA | RINGGOLD, JAY M | Stranger |
| Victim - 004 | Suspect/Defendant - 001 | Victim Offender Relationship |
| CURLEY, THOMAS | RINGGOLD, JAY M | Stranger |

## Investigative Narrative

THIS WRITER (PTLM. CHAD DOUGHERTY), HAS UPDATED JAY M. RINGGOLD, DOB- 10/24/79, FROM SUSPECT TO DEFENDANT, WITH THIS SUPPLEMENTAL REPORT.

000017

| Reporting Officer | Supervisor Approval |
|---|---|
| PATROL DOUGHERTY   - 72042 008 | STEVEN THOMAS OJWISMT Date 08/29/2004 1046 |

| Solvability Factors | ☐ Witness | ☐ M. O. | ☐ Trace Stolen Property | ☐ Suspect Named | Status |
|---|---|---|---|---|---|
| | ☐ Suspect Located | ☐ Suspect Described | ☐ Suspect Identified | ☐ Suspect Vehicle Described | Has Follow Up |

| Page: 1 | Report Date: 03/11/2004 | Agency: WILMINGTON PD | | Complaint: 30-04-022441 |
|---|---|---|---|---|

| Reported Date and Time THU 03/11/2004 1757 | Initial Crime Report | Occurred: WED 03/10/2004 1920 |
|---|---|---|

Location:
**899 Morrow ST    Wilmington, DE 198013704**

M.O. and Incident Overview:
THE SUSPECT, WHO IS A PROBATION ABSCONDER, LED POLICE ON A VEHICLE PURSUIT WHICH COMMENCED IN THE 800 BLOCK OF MORROW STREET, AND ENDED AT 30TH AND N. HARRISON STREETS.

| Grid 160-100 | Sector 16 | County New Castle | Domestic Related ☐Yes ☒No | 4-F-14 Sent? ☐Yes ☒No | Gen Broadcast Sent? ☐Yes ☒No | Gang Related? ☐Yes ☒No |
|---|---|---|---|---|---|---|

## Victim Information

| Victim Number 001 | Name | | |
|---|---|---|---|

| Type Society/Public | Sex | Race | | Ethnic Origin | Age | D.O.B. |
|---|---|---|---|---|---|---|

| Address | | Resident Status | Home Telephone | Cell Phone |
|---|---|---|---|---|

| Reporting Person? ☐Yes ☒No | Victim Injured? ☐Yes ☒No | Victim Deceased? ☐Yes ☒No | Officer Comments |
|---|---|---|---|

| Injuries | Description of Injuries |
|---|---|

## Suspect/Defendant Information

| Sequence 001 | Type Suspect | SBI Number 00324847 | Name RINGGOLD, JAY M | | Nick Name |
|---|---|---|---|---|---|

| Sex Male | Race Black | Ethnic Origin Non-Hispanic | Age 24 | D.O.B. 10/24/1979 | Height 5' 11" | Weight 160 | Skin Tone Dark | Eye Color Brown |
|---|---|---|---|---|---|---|---|---|

| Hair Color Black | Hair Length | Hair Style | Facial Hair | Voice Speech | Teeth | Build | Glasses |
|---|---|---|---|---|---|---|---|

| Disguise | Disguise Color(s) | Resident Status Full Time | Unusual Characteristics | Armed With Handgun |
|---|---|---|---|---|

| Address 2913 WASHINGTON ST WILMINGTON, DE 19802 | Home Telephone (302) 764-3730 | Cell Phone |
|---|---|---|

| Arrest Number | Suspect's Clothing Description |
|---|---|

| Employer/School UNEMPLOYED | Work Telephone |
|---|---|

## Crimes and Associated Information

| Victim Number 001 | Crime Seq 001 | Statute | Crime Description Miscellaneous Investigation, Industrial Accident, Lost Property |
|---|---|---|---|

| Location Of Offense Highway/Roadway/Alley/Street | Status Service Clear 03/11/2004 | Involvement ☐Alcohol ☐Drugs ☐Computer | General Offense |
|---|---|---|---|

| Suspected Hate/Bias ☐Yes ☒No - N/A | Crime Code 8198 - Miscellaneous Investigation |
|---|---|

## Victim - Suspect/Defendant Relationships

| Victim - 001 Society/Public | Suspect/Defendant - 001 RINGGOLD, JAY M | Victim Offender Relationship Victimless Crime |
|---|---|---|

## Investigative Narrative

16C (MOODY/DOUGHERTY) RESPONDED TO THE 800 BLOCK OF MORROW STREET AT APPROXIMATELY 1918 HOURS IN REFERENCE TO AN ATTEMPT TO SERVICE A WARRANT. WE WERE INFORMED THE SUSPECT (RINGGOLD, JAY DOB: 10/24/79) WAS INSIDE OF 825 MORROW STREET. 18C (GORDON/EVANS) WAS ALSO DISPATCHED AND 25C (JOHNSON/LUCAS) RESPONDED FOR ASSISTANCE.

WE TRAVELLED WEST ON 8TH STREET AND TURNED NORTH ONTO MORROW. WE OBSERVED A BLACK MALE SITTING IN A PARKED VEHICLE (1995 PONTIAC GRAND AM, DE 119497) ON THE WEST SIDE OF THE STREET. THE VEHICLE WAS FACING SOUTH. DOUGHERTY AND I EXITED OUR MARKED PATROL VEHICLE AND APPROACHED THE SUBJECT IN THE CAR. AS WE CLOSED OUR DISTANCE, THE SUSPECT (RINGGOLD) SHIFTED THE GRAND AM INTO REVERSE AND BACKED UP TO 9TH STREET. DOUGHERTY GAVE CHASE ON FOOT AS I RESPONDED BACK TO THE PATROL CAR TO COMMENCE PURSUIT, AT WHICH TIME I ACTIVATED THE EMERGENCY EQUIPMENT (LIGHTS AND SIRENS) OF MY MARKED POLICE VEHICLE.

000018

| Reporting Officer PTLM MOODY  - 7315 2 | Supervisor Approval STEVEN THOMAS OJWISMT Date 03/27/2004 1309 |
|---|---|

| Page: 2 | Report Date: 03/11/2004 | Agency: WILMINGTON PD | | Complaint: 30-04-022441 |
|---|---|---|---|---|

Investigative Narrative - Continued

   DOUGHERTY MOTIONED FOR ME TO DISREGARD PICKING HIM UP AND TO CONTINUE THE PURSUIT.  RINGGOLD DROVE
EAST ON 9TH STREET AND NORTH ON WEST STREET.  HE DISREGARDED THE RED TRAFFIC SIGNAL AT 12TH AND WEST
STREETS AND CONTINUED WESTBOUND ON 12TH.  I WAS IN DIRECTLY BEHIND RINGGOLD DURING THIS PORTION OF
THE PURSUIT.

   RINGGOLD CONTINUED WESTBOUND ON 12TH STREET AND TURNED NORTHBOUND ON WASHINGTON STREET.  RINGGOLD
DISREGARDED THE RED TRAFFIC SIGNAL AT BAYNARD BOULEVARD AND WASHINGTON STREET (NORTH OF THE
WASHINGTON STREET BRIDGE) AND CONTINUED NORTHBOUND ON WASHINGTON STREET.  SPEEDS REMAINED AT
APPROXIMATELY 30 MILES PER HOUR.  RINGGOLD THEN DISREGARDED ANOTHER RED TRAFFIC SIGNAL AT CONCORD
AVENUE AND WASHINGTON STREET AS HE CONTINUED NORTHBOUND.  RINGGOLD TURNED ONTO 32ND STREET FROM
WASHINGTON STREET AND HEADED WESTBOUND.  AT MADISON STREET, RINGGOLD TURNED SOUTH FROM 32ND STREET
AND CONTINUED IN THIS DIRECTION.  AT 30TH AND MADISON, RINGGOLD DISGARDED A CHROME PLATED WALTHER
.380 HANDGUN FROM THE DRIVER'S SIDE WINDOW, WHICH 25C (JOHNSON/LUCAS) WAS ABLE TO RECOVER.

   RINGGOLD THEN TURNED EASTBOUND ON 29TH STREET AND CONTINUED THIS DIRECTION OF TRAVEL TO WASHINGTON
STREET, WHERE HE TURNED NORTHBOUND AND HEADED TO 30TH STREET.  RINGGOLD THEN TURNED LEFT (WESTBOUND)
ONTO 30TH STREET.  AT 30TH AND MONROE STREETS, RINGGOLD COLLIDED WITH THE MARKED POLICE VEHICLE
OPERATED BY 14C (CURLEY/VEGA).

   THE GRAND AM BECAME DISABLED (MECHANICAL PROBLEMS), SUBSEQUENTLY STALLING AT 30TH AND N. HARRISON
STREETS AT WHICH TIME RINGGOLD WAS IMMEDIATELY TAKEN INTO CUSTODY BY PURSUING UNITS.

   THE EMERGENCY LIGHTING (OVERHEAD, WIG WAGS, AND STROBES) OF THE MARKED POLICE UNITS WERE ACTIVATED
ALONG WITH AUDIBLE WARNINGS (WAIL) THROUGHOUT THE DURATION OF THE PURSUIT.

   GOOD JUDGEMENT WAS EXERCISED AND SPEED WAS ADJUSTED IN ACCORDANCE WITH TRAFFIC CONDITIONS (VERY
LIGHT CIVILIAN VEHICULAR TRAFFIC).  EXTREME CAUTIONED WAS USED AT ALL INTERSECTIONS, ESPECIALLY WHEN
PROCEEDING AGAINST THE RED TRAFFIC SIGNALS.  WEATHER CONDITIONS WERE CLEAR, THE ROAD CONDITIONS WERE
DRY, AND CIVILIAN PEDESTRIAN TRAFFIC WAS LIGHT DURING THE TIME OF THE PURSUIT.

000019

| Reporting Officer PTLM MOODY   - 7315 2 | Supervisor Approval STEVEN THOMAS OJWISMT Date 03/27/2004 1309 |
|---|---|

| Page: | Report Date: | Agency: | Complaint: |
|---|---|---|---|
| 3 | 03/11/2004 | WILMINGTON PD | 30-04-022441 |

## Investigative Narrative - Continued

WILCOM WAS IMMEDIATELY NOTIFIED OF THE PURSUIT AND KEPT ABREAST OF SPEEDS, DIRECTION OF TRAVEL AND ROUTES TRAVELLED DURING THE INCIDENT.   INFORMATION ON RINGGOLDS WANTED STATUS WAS ALSO RELAYED TO WILCOM DURING THE PURSUIT.

NO OFFICERS OR CIVILIANS WERE INJURED DURING THE PURSUIT.

000020

| Reporting Officer | Supervisor Approval |
|---|---|
| PTLM MOODY   - 7315 2 | STEVEN THOMAS  OJWISMT  Date 03/27/2004 1309 |

| Detective Notified | | Referred To | | | |
|---|---|---|---|---|---|

| Solvability Factors | ☐Witness<br>☐Suspect Located | ☐M. O.<br>☐Suspect Described | ☐Trace Stolen Property<br>☐Suspect Identified | ☐Suspect Named<br>☐Suspect Vehicle Identified | Status<br>Closed |



















STATE OF DELAWARE
UNIFORM TRAFFIC
COLLISION REPORT

COMPLAINT NO.

| DAMAGE | ☐ LATE REPORT | | |
|---|---|---|---|
| ☒ PERSONAL INJURY | ☐ HAZ/MAT. | | |
| ☐ FATALITY | ☐ COMM. VEH. | TROOP/DEPARTMENT | WPD |

| 3. MON. - DATE - YEAR | 4. DAY | 5. TIME OCCURRED | 6. NOTIFIED | 7. ARRIVED | 8. GRID NO. | 9. SECTOR | 12. LIGHT CONDITION | 18 |
|---|---|---|---|---|---|---|---|---|
| 03 / 11 / 04 | TH | 1134 | 1140 | 1145 | / | 12 | | |

10. NUMBER & NAME OF STREET OR HIGHWAY - CTY. RTE. NO. - INTERSECTING WITH STREET OR ROAD - CTY. RTE. NO.
E. 12th street ( 1100 Block

13. WEATHER CONDITION  22

11. FEET NE
NON.  5
INTSECT.  MILES S ☒ E  OF:  Bowers street

14. SURFACE CONDITION  27

| 16. PRIM. CONTRIB. CIRCUM. | 7 | 8. SPEED TOO FAST 9. FAIL TO YIELD ROW 10. PASSED STOP SIGN | 11. DISREGARD TRAFFIC SIGNAL 12. DROVE LEFT OF CENTER 13. IMPROPER PASSING | 14. FOLLOWING TOO CLOSE 15. MADE IMPROPER TURN 16. DRIVING UNDER INFLUENCE | 17. MECH. DEFECT | 15. TRAFFIC CONTROL  32 | FUNCT. PROPER |
|---|---|---|---|---|---|---|---|

| 17. COLLISION INVOLVED | 39 | 18. ON RDWY. | 1 | 19. EMERG. RESPON. | 2 | 20. | NE ☒ X IN: SW  MILES  OF: Wilm | CITY OR TOWN | 21. CTY. N | 22. CODE 63 | 23. MILE POINT |
|---|---|---|---|---|---|---|---|---|---|---|---|

| 24. NAME NO. 1 | LAST Hilliard, | FIRST David | M.I. | 24. NAME NO. 2 | LAST | FIRST |
|---|---|---|---|---|---|---|
| 25. STREET ADDRESS  c/o 300 N. Walnut St. | | | | 25. STREET ADDRESS | | |

| 26. CITY Wilm. | 27. STATE De | 28. ZIP 19801 | 29. PHONE 576-3670 | 26. CITY | 27. STATE | 28. ZIP | 29. PHONE |
|---|---|---|---|---|---|---|---|

| 30. DRIVERS LICENSE NO. | 31. STATE | 32. DOB | 33. AGE 36 | 34. SEX M F | 30. DRIVERS LICENSE NO. | 31. STATE | 32. DOB | 33. AGE |
|---|---|---|---|---|---|---|---|---|

| 35. SOBRIETY  48 | 36. TESTED  25 | 37. TYPE  4 | RESULT 0. _____ % | TEST NUMBER | 35. SOBRIETY  48 | 36. TESTED  25 | 37. TYPE  4 | RESULT 0. _____ % | TEST NUMBER |
|---|---|---|---|---|---|---|---|---|---|

| 38. VEHICLE YR. 1999 | 39. VEHICLE MAKE Ford | 40. MODEL Van | 41. BODY STYLE 58 | 38. VEHICLE YR. 2002 | 39. VEHICLE MAKE Jeep | 40. MODEL Cherokee | 41. BODY STYLE |
|---|---|---|---|---|---|---|---|

| 42. REGISTRATION NO. CY0312 | 43. STATE De | 44. COLOR Wht. | 45. DAMAGE $1500 + | 46. TRAILERS 0 1 2 3 | 42. REGISTRATION NO. | 43. STATE De | 44. COLOR Bu. | 45. DAMAGE $500 + | 46. TRAILERS 0 1 2 |
|---|---|---|---|---|---|---|---|---|---|

| 47. VEHICLE/TRACTOR OWNER: LAST City of Wilmington | FIRST | M.I. | 47. VEHICLE/TRACTOR OWNER: LAST Same As Above | FIRST |
|---|---|---|---|---|

| 48. STREET 800 French St. | CITY Wilm | STATE De. | 48. STREET | CITY | STATE |
|---|---|---|---|---|---|

| 49. INSURANCE COMPANY Self - Insured | NUMBER | 49. INSURANCE COMPANY | NUMBER |
|---|---|---|---|

| 50. CHARGE/SECTION NO. none | 51. ARREST NO. | 50. CHARGE/SECTION NO. none | 51. ARREST NO. |
|---|---|---|---|

| 52. NO. 1 TOWED BY: Driven by #1 TO: | 1. REAR | 2. PASSING | 3. ANGLE | 4. RIGHT TURN | 5. RIGHT TURN | 11. OTHER | 52. NO. 2 TOWED BY: Driven by #2 TO: |
|---|---|---|---|---|---|---|---|

| 53. | 6. HEAD ON | 7. SIDESWIPE | 8. INDICATE OBJECT | 9. LEFT TURN | 10. LEFT TURN | 53. |
|---|---|---|---|---|---|---|

| CODE | WITNESS INFORMATION: (NAME, ADDRESS, PHONE NO., LOCATION) |
|---|---|
| 55. | |
| 16 | Inattentive Driving (#1) |

vehicle #1 which was Departmental
vehicle #1148 being driven by Cpl. D.
Hilliard was E/B on E. 12th street.
vehicle #2 also E/B on E. 12th
Street in front of #1
Apparently both vehicles were
attempting to turn north onto Bower
Street from E. 12th Street. #2
began to move forward, came to a
stop for W/B traffic and was struck

| GENERAL | | 17. COLLISION INVOL |
|---|---|---|
| 1. YES 2. NO 3. UNKNOWN 4. N/A 5. PENDING 6. NONE 7. OTHER | | 37. LEV IN TRANSPORT 38. NON-COL OVERT 39. MV ON OTHER RD 40. PEDESTRIAN 41. PARKED VEHICLE 42. RAILROAD TRAIN 43. PEDALCYCLIST 44. ANIMAL |
| 12. LIGHT COND. 18. DAYLIGHT 19. DAWN/DUSK 20. DARK/LIT 21. DARK/UNLIT | | 45. FIXED OBJECT 46. OTHER OBJECT 47. OTHER NON-COLL |
| 13. WEATHER 22. CLEAR 23. RAIN 24. SNOW/SLEET 25. FOG 26. CLOUDY | | 35. SOBRIETY 48. NOT DRINKING 49. HBD NOT IMPAIRED 50. HBD IMPAIRMENT U 51. UNDER THE INFLU |
| 14. SURFACE 27. DRY 28. WET 29. SNOWY 30. ICY | | 52. PBT 53. BREATH } 37. 54. BLOOD } TYPE 55. URINE |
| 15. CONTROLS 31. STOP SIGN 32. STOP & GO LIGHT 33. YIELD SIGN 34. WARNING SIGN 35. LANE MARKINGS 36. FLASHING SIGNAL | | 41. BODY STYLE 56. PASSENGER CAR 57. PICK-UP TRUCK 58. VAN/PANEL TRUCK 59. FARM VEHICLE 60. MOTORCYCLE 61. BUS 62. SCHOOL BUS 63. 6 WHEEL TRUCK 64. 10 WHEEL TRUCK 65. TRACT. & SEMI. TR. |

000030

| 56. INVESTIGATING OFFICER R. Transue | RANK Sgt. | I.D. NUMBER 5893 | 57. SUPERVISOR'S APPROVAL DATE | 58. REVIEWER | 59. |
|---|---|---|---|---|---|

FORM 438 REV 1/86

PAGE 1 OF 5

| 25. STREET | | | | | 25. STREET | | | |
|---|---|---|---|---|---|---|---|---|
| 26. CITY | 27. STATE | 28. ZIP | 29. PHONE | | 26. CITY | 27. STATE | 28. ZIP | 29. PHONE |
| 30. DRIVERS LICENSE NO. | | 31. STATE | 32. DOB | 33. AGE | 34. SEX M F | 30. DRIVERS LICENSE NO. | 31. STATE | 32. DOB | 33. AGE |
| 5. SOBRIETY | 36. TESTED | 37. TYPE | RESULT 0. ____% | TEST NUMBER | 35. SOBRIETY | 36. TESTED | 37. TYPE | RESULT 0. ____% | TEST NUMBER |
| 38. VEHICLE YR. | 39. VEHICLE MAKE | 40. MODEL | 41 BODY STYLE | 38. VEHICLE YR. | 39. VEHICLE MAKE | 40. MODEL | 41. BODY STYLE |
| 42. REGISTRATION NO. | 43. STATE | 44. COLOR | 45. DAMAGE $ | 46. TRAILERS 0 1 2 3 | 42. REGISTRATION NO. | 43. STATE | 44. COLOR | 45. DAMAGE $ | 46. TRAILER 0 1 2 |
| 47. VEHICLE/TRACTOR OWNER: LAST | FIRST | | M.I. | 47. VEHICLE/TRACTOR OWNER: LAST | FIRST |
| 48. STREET | CITY | STATE | 48. STREET | CITY | ST |
| 49. INSURANCE COMPANY | NUMBER | 49. INSURANCE COMPANY | NUMBER |
| 50. CHARGE/SECTION NO. | 51. ARREST NO. | 50. CHARGE/SECTION NO. | 51. ARREST NO. |

| 52 NO. 3 TOWED BY: | USE THIS SPACE FOR SKETCHING DAMAGE TO TRAILERS, MOTORCYCLES, ETC. | 52. NO. 4 TOWED BY: |
|---|---|---|
| TO: | | TO: |

53.

Q = overhead signals

Drawing Not To Scale

Bower St

E. 12th St

DIAGRAM OF COLLISION

PAGE __2__ OF __5__

000031

**STATE OF DELAWARE**

**UNIFORM TRAFFIC**

**COLLISION REPORT**

**CONTINUATION/SUPPLEMENT**

☐ 80. SUPPLEMENT

INITIAL REPORT DATE
11 Mar 04

OPERATOR #1
Hilliard, David

OPERATOR #2

TROOP/DEPARTMENT
WPD

#PLAINT NUMBER

| CODE | 55. |
|---|---|

in the rear by #1.

on my arrival vehicle #1 and #2 had pulled onto Bowers Street at Gonzel Hill Prison. Cpl. Hilliard (vehicle #1) was transporting five (5) prisoners to the prison.

Both vehicles sustained damage with #1 having damage to the front-end. and #2 having damage to the rear.

There were several officer(s) from A-Platoon on scene as was Sgt. Dennis O'Connor. All five (5) prisoners complained of injury as a result of the collision. All were removed from the rear of the police van (#1), secured by officers and prison officials. They were transported to St Francis E.R. by ambulance for treatment.

This officer spoke to operator #1. He stated he was stopped behind #2 on E. 12th St. and their signal was green. He was not sure if the signal was red and turned to green but only recalled the signal being green. Vehicle #2 apparently began to move forward and stopped suddenly. According to #1 he had just begun to reach for his police radio and took his eyes off of the roadway. He looked back #2 had stopped, and #1 attempted to stop. He stated he applied the brakes but also hit the accelerator and struck #2.

operator #2 stated she was E/B on E. 12th Street attempting to turn onto Bowers Street. Inside of her vehicle was an older male (son), passenger and a small child in a car seat in the rear of the vehicle. She further stated she did begin to move but stopped because

| 56. INVESTIGATING OFFICER | RANK | I.D. NUMBER | 57. SUPERVISOR'S APPROVAL DATE | 58. REVIEWER | 59. |
|---|---|---|---|---|---|
| R. Transue | Sgt | 5893 | | | PAGE 3 OF 4 |

FORM 439 A REV. 10/67

000032

STATE OF DELAWARE

☐ 80. SUPPLEMENT

**UNIFORM TRAFFIC**

INITIAL REPORT DATE

**COLLISION REPORT**

OPERATOR #1

OPERATOR #2

**INJURY INFORMATION**

TROOP/DEPARTMENT

COMPLAINT NUMBER

| | 61. NAME: LAST | FIRST | M.I. | 69. SEX | 70. AGE | 71. VEH # | 72. NO. IN VEH | 73. SEAT NO. | 74. STATUS | 75. FIRST AID | 76. INJURY CLASS | 77. EJECT | 78-1. RE-STRNT. | 78-2. RESTR. PROPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I-1 | | | | | | | | | | | | | | |
| | 62. ADDRESS | | | M   F | | | | | | | | | | |
| | 63. PHONE | | 64. INJURIES | | | | | | | | | | | |
| | 65. EXAMINED BY DR. | | 66. REMOVED BY | 67. REMOVED TO | | | | | | | | | | |
| I-2 | 61. NAME: LAST | FIRST | M.I. | 69. SEX | 70. AGE | 71. VEH # | 72. NO. IN VEH | 73. SEAT NO. | 74. STATUS | 75. FIRST AID | 76. INJURY CLASS | 77. EJECT | 78-1. RE-STRNT. | 78-2. RESTR. PROPR. |
| | 62. ADDRESS | | | M   F | | | | | | | | | | |
| | 63. PHONE | | 64. INJURIES | | | | | | | | | | | |
| | 65. EXAMINED BY DR. | | 66. REMOVED BY | 67. REMOVED TO | | | | | | | | | | |
| I-3 | 61. NAME: LAST | FIRST | M.I. | 69. SEX | 70. AGE | 71. VEH # | 72. NO. IN VEH | 73. SEAT NO. | 74. STATUS | 75. FIRST AID | 76. INJURY CLASS | 77. EJECT | 78-1. RE-STRNT. | 78-2. RESTR. PROPR. |
| | 62. ADDRESS | | | M   F | | | | | | | | | | |
| | 63. PHONE | | 64. INJURIES | | | | | | | | | | | |
| | 65. EXAMINED BY DR. | | 66. REMOVED BY | 67. REMOVED TO | | | | | | | | | | |
| I-4 | 61. NAME: LAST | FIRST | M.I. | 69. SEX | 70. AGE | 71. VEH # | 72. NO. IN VEH | 73. SEAT NO. | 74. STATUS | 75. FIRST AID | 76. INJURY CLASS | 77. EJECT | 78-1. RE-STRNT. | 78-2. RESTR. PROPR. |
| | 62. ADDRESS | | | M   F | | | | | | | | | | |
| | 63. PHONE | | 64. INJURIES | | | | | | | | | | | |
| | 65. EXAMINED BY DR. | | 66. REMOVED BY | 67. REMOVED TO | | | | | | | | | | |
| I-5 | 61. NAME: LAST | FIRST | M.I. | 69. SEX | 70. AGE | 71. VEH # | 72. NO. IN VEH | 73. SEAT NO. | 74. STATUS | 75. FIRST AID | 76. INJURY CLASS | 77. EJECT | 78-1. RE-STRNT. | 78-2. RESTR. PROPR. |
| | 62. ADDRESS | | | M   F | | | | | | | | | | |
| | 63. PHONE | | 64. INJURIES | | | | | | | | | | | |
| | 65. EXAMINED BY DR. | | 66. REMOVED BY | 67. REMOVED TO | | | | | | | | | | |

73.

**SEAT NO.**

C A R

| 1 | 2 | 3 |
|---|---|---|
| 4 | 5 | 6 |
| 7 | 8 | 9 |

9 SW

M/C

| 1 |
|---|
| 2 |

10=EXT. OF VEHICLE

79.
**POSTED SPEED LIMIT**

VEHICLE #1 _____

VEHICLE #2 _____

VEHICLE #3 _____

VEHICLE #4 _____

76.   GENERAL

1. YES
2. NO
3. UNKNOWN
4. N/A
5. PENDING
6. NONE
7. OTHER

**74.   STATUS**

66. DRIVER
67. PASSENGER
68. PEDESTRIAN
69. PEDALCYCLIST

**75.   FIRST AID**

70. POLICE
71. FIREMAN
72. AMBULANCE
73. REFUSED

76.   INJURY CLASS

74. POSSIBLE INJURY
75. NON-INCAPACITATING
76. INCAPACITATING INJURY
77. FATAL INJURY

**77.   EJECTION**

78. PARTIALLY EJECTED
79. TOTAL EJECTION
80. NO EJECTION

**78.   RESTRAINT**

LAP BELT ONLY
82. FASTENED
83. NOT FASTENED

LAP & SHOULDER
84. LAP ONLY USED
85. NEITHER USED
86. SHOULDER ONLY
87. BOTH USED

78.   RESTRAINT (CONT.)

**CHILD RESTRAINTS**
88. CHILD RESTR. USED
89. OTHER RESTR. USED
90. NONE USED

**MC HELMET**
91. NONE USED
92. USED

**PASSIVE RESTRAINTS**
93. AIR BAG DEPLOYED
94. AIR BAG INOPERABLE
95. AUTO RESTR. USED
96. AUTO RESTR. INOPER.

66.   REMOVED

97. AMBULANCE
98. PARAMEDIC
99. HELICOPTER
100. PRIV. OWNER VEH.

81.   IF PEDESTRIAN INVOLVED PLACE CODE IN BLOCK

PED. #1     PED. #2

101. CROSSING AT INTERS.
102. CROSSING NOT AT INT.
103. WALKING WITH TRAFFIC
104. WALKING AGAINST TRAFFIC
105. STANDING
106. PUSH OR WORK ON VEH.
107. OTHER WORKING
108. PLAYING
109. OTHER (DESCRIBE)

110. NOT IN RDW. ANY ACT.

| 56. INVESTIGATING OFFICER | RANK | I.D. NUMBER | 57. SUPERVISOR'S APPROVAL DATE | 58. REVIEWER | 59. |
|---|---|---|---|---|---|

_____ OF _____

FORM 439 REV. 10/87

STATE OF DELAWARE

☐ 80. SUPPLEMENT

INITIAL REPORT DATE
11 Mac 04

OPERATOR #1
Williard, David

OPERATOR #2

**UNIFORM TRAFFIC**

**COLLISION REPORT**

**CONTINUATION/SUPPLEMENT**

WPD
TROOP/DEPARTMENT

COMPLAINT NUMBER

| CODE | 55. |
|------|-----|

She was turning left and their was a vehicle coming in the opposite direction. At that point she was struck by the police van. #2 did not complain of any injuries no did her passengers.

It should be noted that Four (4) of the five prisoners were handcuffed together on the drivers side of the vehicle. The other prisoner Jay Ringold was handcuffed from behind and seated on the passenger side of the vehicle. Cpl. David Yanush took (24) photos of the scene and damage to both vehicles.

| 56. INVESTIGATING OFFICER | RANK | I.D. NUMBER | 57. SUPERVISOR'S APPROVAL DATE | 58. REVIEWER | 59. |
|---|---|---|---|---|---|
| R. Tcansuz | Sgt | 5893 | | | PAGE 4 OF 5 |

FORM 439 A  REV. 10/87

000034

# STATE OF DELAWARE

## UNIFORM TRAFFIC

## COLLISION REPORT

## INJURY INFORMATION

☐ 80 SUPPLEMENT

INITIAL REPORT DATE
11 Mac 04

OPERATOR #1
Hilliard, David

OPERATOR #2

TROOP/DEPARTMENT

COMPLAINT NUMBER: 0 1 2 6 6 3

| | 61. NAME: LAST | FIRST | M.I. | 69. SEX | 70. AGE | 71. VEH # | 72. NO. IN VEH | 73. SEAT NO. | 74. STATUS | 75. FIRST AID | 76. INJURY CLASS | 77. EJECT | 78-1. RE-STRNT. | 78-2. RESTR. PROPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-1 | | | | Ⓜ F | 33 | 1 | 6 | 10 | 67 | 72 | 74 | 80 | 85 | 2 |
| | 62. ADDRESS | | | | | | | | | | | | | |
| | 63. PHONE | 64. INJURIES: Knee, Forehead + Neck | | | | | | | | | | | | |
| | 65. EXAMINED BY DR. | | 66. REMOVED BY 97 | 67. REMOVED TO St. Francis E.R. | | | | | | | | | | |
| 1-2 | 61. NAME: LAST | FIRST | M.I. | Ⓜ F | 22 | 1 | 6 | 11 | 67 | 72 | 74 | 80 | 85 | 2 |
| | 62. ADDRESS | | | | | | | | | | | | | |
| | 63. PHONE | 64. INJURIES: Neck + Back Pain | | | | | | | | | | | | |
| | 65. EXAMINED BY DR. | | 66. REMOVED BY 97 | 67. REMOVED TO St. Francis E.R. | | | | | | | | | | |
| 1-3 | 61. NAME: LAST | FIRST | M.I. | Ⓜ F | | 1 | 6 | 12 | 67 | 72 | 74 | 80 | 85 | 2 |
| | 62. ADDRESS | | | | | | | | | | | | | |
| | 63. PHONE | 64. INJURIES: Neck + Back Pain | | | | | | | | | | | | |
| | 65. EXAMINED BY DR. | | 66. REMOVED BY 97 | 67. REMOVED TO St. Francis E.R. | | | | | | | | | | |
| 1-4 | 61. NAME: LAST | FIRST | M.I. | Ⓜ F | 37 | 1 | 6 | 13 | 67 | 72 | 74 | 80 | 85 | 2 |
| | 62. ADDRESS | | | | | | | | | | | | | |
| | 63. PHONE | 64. INJURIES: Neck + Back Pain | | | | | | | | | | | | |
| | 65. EXAMINED BY DR. | | 66. REMOVED BY 97 | 67. REMOVED TO St. Francis E.R. | | | | | | | | | | |
| 1-5 | 61. NAME: LAST Ringold | FIRST Jay | M.I. | Ⓜ F | 23 | 1 | 6 | 14 | 67 | 72 | 74 | 80 | 85 | 2 |
| | 62. ADDRESS 2913 Washington St. | | | | | | | | | | | | | |
| | 63. PHONE | 64. INJURIES: Neck + Back Pain | | | | | | | | | | | | |
| | 65. EXAMINED BY DR. | | 66. REMOVED BY 97 | 67. REMOVED TO St. Francis E.R. | | | | | | | | | | |

**73. SEAT NO.**

```
    C   1   2   3
    A               M/C   1
    R   4   5   6
                          2
    9   7   8   9
    SW
    10=EXT. OF VEHICLE
```

**79. POSTED SPEED LIMIT**

VEHICLE #1 _25_
VEHICLE #2 _25_
VEHICLE #3 _____
VEHICLE #4 _____

**GENERAL**
1. YES
2. NO
3. UNKNOWN
4. N/A
5. PENDING
6. NONE
7. OTHER

**74. STATUS**
66. DRIVER
67. PASSENGER
68. PEDESTRIAN
69. PEDALCYCLIST

**75. FIRST AID**
70. POLICE
71. FIREMAN
72. AMBULANCE
73. REFUSED

**76. INJURY CLASS**
74. POSSIBLE INJURY
75. NON-INCAPACITATING
76. INCAPACITATING INJURY
77. FATAL INJURY

**77. EJECTION**
78. PARTIALLY EJECTED
79. TOTAL EJECTION
80. NO EJECTION

**78. RESTRAINT**
LAP BELT ONLY
82. FASTENED
83. NOT FASTENED
LAP & SHOULDER
84. LAP ONLY USED
85. NEITHER USED
86. SHOULDER ONLY
87. BOTH USED

**78. RESTRAINT (CONT.)**
CHILD RESTRAINTS
88. CHILD RESTR. USED
89. OTHER RESTR. USED
90. NONE USED
MC HELMET
91. NONE USED
92. USED
PASSIVE RESTRAINTS
93. AIR BAG DEPLOYED
94. AIR BAG INOPERABLE
95. AUTO RESTR. USED
96. AUTO RESTR. INOPER.

**66. REMOVED**
97. AMBULANCE
98. PARAMEDIC
99. HELICOPTER
100. PRIV. OWNER VEH.

**81. IF PEDESTRIAN INVOLVED PLACE CO IN BLOCK**
PED. #1     PED. #

101. CROSSING AT INTERS
102. CROSSING NOT AT INT
103. WALKING WITH TRAFF
104. WALKING AGAINST TR
105. STANDING
106. PUSH OR WORK ON VE
107. OTHER WORKING
108. PLAYING
109. OTHER (DESCRIBE)

110. NOT IN RDW. ANY ACT

| 56. INVESTIGATING OFFICER | RANK | I.D. NUMBER | 57. SUPERVISOR'S APPROVAL DATE | 58. REVIEWER | 59. |
|---|---|---|---|---|---|
| R. Tramone | Sgt. | 5893 | | | PAGE 5 OF 5 |

FORM 439 REV 10/87

000035



000036











000041

000042















FOR LEASE 215-542-5017











000055





000056







